# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### *West Palm Beach Division*

**In re:**

Chapter 11
Jointly Administered Under Case No. 04-33579-BKC-PGH

| | |
|---|---|
| **U.S. PLASTIC LUMBER CORP.;** | **Case No. 04-33579-BKC-PGH** |
| **U.S. PLASTIC LUMBER LTD. d/b/a** | **Case No. 04-33580-BKC-PGH** |
| **U.S. PLASTIC LUMBER, INC. -WORLDWIDE;** | |
| **THE EAGLEBROOK   GROUP, INC.;** | **Case No. 04-33581-BKC-PGH** |
| **U.S. PLASTIC LUMBER FINANCE CORP.;** | **Case No. 04-33583-BKC-PGH** |
| **and** | |
| **U.S. PLASTIC LUMBER IP CORPORATION,** | **Case No. 04-33584-BKC-PGH** |

_____ **Debtors.** _____/

U.S. BANKRUPTCY COURT
SO. DISTRICT OF FLORIDA-WPB

MAR 08 2011

FILED_____ RECEIVED_____

## NOTICE OF DEPOSIT OF FUNDS WITH THE
## U.S. BANKRUPTCY COURT CLERK

Notice is hereby given that:

( x )  The Trustee has a balance of  $69,087.36 remaining in the trustee's account which represents unpresented checks drawn and mailed to entities pursuant to the final distribution under Section 726, 1226, or 1326 of Title 11 in a case under Chapter 7, 12, 0r 13 of Title 11.  The trustee has made a good faith effort to verify the correct mailing addresses for said entities and deliver the funds before presenting this notice.  More than sufficient time has passed for these checks to be presented for payment; or

(  )  The Trustee has a balance of $0.00 which represents small dividends as defined by FRBP 3010.

        Attached and made a part of this notice is a list, pursuant to FRBP 3011, of the names, claim numbers, and addresses of the claimants and the amount to which each is entitled.

        WHEREFORE, the trustee hereby gives notice that the above stated sum has been deposited with the Clerk of the U.S. Bankruptcy Court, Southern District of Florida, to effect closing of this estate.

        I HEREBY CERTIFY that a true and correct copy of the foregoing has been mailed this 2nd of March, 2011 to Steven Turner, Assistant U.S. Trustee, 51 Southwest First Avenue, 12th Floor, Miami, Florida 33130.

_____
Alan L. Goldberg, Trustee
111 SW Third Street
Suite 701
Miami, Florida 33130
Telephone: (305) 372-1100
Facsimile: (305) 372-0188

**PAID**
134651

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case:   04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Page: 1

**Case Balance:$0.00**                                                                                     **Proposed Payment:$69,087.36**                     **Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| **General Unsecured Claims:** | | | | | | | | |
| <2400-000 General Unsecured> | Priority: 4-1 (Interest compounding: None / Simple Interest at 0.000%) | | | | | | | |
| ADD | Acom Press | 2,730.00 | 113.08 | 0.00 | 2,616.92 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.81 | 4.501470% |
| ADD | Castle Sales & Leasing | 17,374.28 | 719.61 | 0.00 | 16,654.67 | Pay to Claimant | 62.40 | 4.500960% |
| AS11 | Joy & Randy Esola | 7,224.01 | 299.21 | 0.00 | 6,924.80 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 25.95 | 4.501100% |
| AS12 | Alice Fabbri | 2,830.40 | 117.24 | 0.00 | 2,713.16 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.16 | 4.501130% |
| 0000002 | Volt Services Group | 2,278.80 | 94.38 | 0.00 | 2,184.42 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 8.20 | 4.501490% |
| | Claim Memo: | Filed in Case No. 04-33579; Listed on Schedules: 04-33580 | | | | | | |
| 0000002B | Safety Kleen Systems, Inc. | 1,369.15 | 56.71 | 0.00 | 1,312.44 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 4.91 | 4.500600% |
| | Claim Memo: | Filed in Case No. 04-33581; Listed on Schedules: 04-33580 | | | | | | |
| 0000003A | John O'Shaughnessy and Ronald I. Field as Trustee of | 212,944.69 | 8,819.62 | 0.00 | 204,125.07 | Pay to Claimant | 764.85 | 4.500920% |
| | Claim Memo: | Filed in Case No. 04-33580; Objection Filed (or to be filed): CP 1317-4TH-Books/Records reflect $212,944.69); DISPOSITION: CP 1363-ALLOWED REDUCED AMOUNT | | | | | | |
| 0000004A | Circle Delivery Service | 3,334.79 | 138.12 | 0.00 | 3,196.67 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 11.98 | 4.501030% |
| | Claim Memo: | Filed in Case No. 04-33580 | | | | | | |
| 0000005A | American Express Travel Related Services | 35,174.83 | 1,456.85 | 0.00 | 33,717.98 | Pay to Claimant | 126.34 | 4.500920% |
| | Claim Memo: | Filed in Case No. 04-33580; DISPOSITION: CP #1414-Settlement Order no waiver of claim | | | | | | |
| 0000006A | Export Development Canada | 53,601.36 | 2,220.03 | 0.00 | 51,381.33 | Pay to Claimant | 192.52 | 4.500910% |
| | Claim Memo: | Filed in Case No. 04-33580; Listed on Schedules: 04-33579; | | | | | | |

# Claims Proposed Distribution

### Case: 04-33579-PGH    US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**    **Proposed Payment:$69,087.36**    **Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000008 | H.L. Albritton Transportation Management, Inc. | 85,575.82 | 3,544.33 | 0.00 | 82,031.49 | Pay to Claimant | 307.37 | 4.500920% |

Claim Memo:  Filed in Case No. 04-33579;
DISPOSITION: CP 1399-Allowed
Objection Filed (or to be filed); CP 1357-6TH-Disputes on merits;

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000008A | Scott Equipment Co. | 149,239.50 | 6,181.12 | 0.00 | 143,058.38 | Pay to Claimant | 536.03 | 4.500920% |

Claim Memo:  Filed in Case No. 04-33580;
Objection Filed (or to be filed); CP 1324-4TH-Disputes on merits-no supporting docs;
Listed on Schedules: 04-33580 - $85,575.82;
DISPOSITION: CP 1400-Disallow w/out prej. Until claim resolved

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000009A | C H Robinson Worldwide Inc. | 27,000.00 | 1,118.27 | 0.00 | 25,881.73 | Pay to Claimant | 96.98 | 4.500930% |

Claim Memo:  Filed in Case No. 04-33580;
Objection Filed (or to be filed); CP 1317-4TH-Books/Records reflect $149,239.50;
DISPOSITION: CP 1363-ALLOWED REDUCED AMOUNT
DISPUTED AMOUNT: $55703.23

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000010 | Comac (a division of Iron Mountain Records) | 8,251.90 | 341.77 | 0.00 | 7,910.13 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 29.64 | 4.500900% |

Claim Memo:  Filed in Case No. 04-33579;
Listed on Schedules: 04-33580

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000012 | CSX Corp. | 63,752.94 | 2,640.48 | 0.00 | 61,112.46 | Pay to Claimant | 228.99 | 4.500920% |

Claim Memo:  Filed in Case No. 04-33579
Objection Filed (or to be filed); CP 1324-6TH-Disputes on merits-no supporting docs;

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000012A | Russin Lumber Corp. | 51,207.78 | 2,120.89 | 0.00 | 49,086.89 | Pay to Claimant | 183.93 | 4.500920% |

Claim Memo:  Filed in Case No. 04-33580;
Objection Filed (or to be filed); CP 1324-6TH-Disputes on merits-no supporting docs;
DISPOSITION: CP 1400-Disallowed w/out prej. Until claim is adj.

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000013A | Russin Lumber Corp. | 131,498.35 | 5,446.32 | 0.00 | 126,052.03 | Pay to Claimant | 472.32 | 4.500920% |

Claim Memo:  Filed in Case No. 04-33580;
Objection Filed (or to be filed); CP 1324-6TH-Disputes on merits-no supporting docs;
DISPOSITION: CP 1400-Disallowed w/out prej. Until claim is adj.

Int

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case: 04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00    Proposed Payment:$69,087.36    Remaining Balance:$-69,087.36

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000014 | Enco Manufacturing Co. | 2,014.44 | 83.43 | 0.00 | 1,931.01 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.24 | 4.501000% |
| | Claim Memo:    Filed in Case No. 04-33579; Listed on Schedules: 04-33580 | | | | | | | |
| 0000014A | Russin Lumber Corp. | 94,535.63 | 3,915.42 | 0.00 | 90,620.21 | Pay to Claimant | 339.55 | 4.500920% |
| | Claim Memo:    Filed in Case No. 04-33580; Objection Filed (or to be filed): CP 1324-6TH-Disputes on merits-no supporting docs; DISPOSITION: CP 1400-Disallowed w/out prej, Until claim is adj. | | | | | | | |
| 0000016A | Golden Eagle Insurance | 15,450.30 | 639.91 | 0.00 | 14,810.39 | Pay to Claimant | 55.50 | 4.500850% |
| | Claim Memo:    Filed in Case No. 04-33580; Listed on Schedules: 04-33579 | | | | | | | |
| 0000017 | U.S. Dept. of Labor - OSHA | 3,000.00 | 124.25 | 0.00 | 2,875.75 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.78 | 4.501000% |
| | Claim Memo:    Filed in Case No. 04-33579 | | | | | | | |
| 0000017E | Kelley Services | 3,419.70 | 141.64 | 0.00 | 3,278.06 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.28 | 4.500980% |
| | Claim Memo:    Filed in Case No. 04-33584; Objection Filed (or to be filed): CP 649; DISPOSITION: CP 839-ALLOWED AS GEN. UNS. | | | | | | | |
| 0000018 | The McGraw-Hill Companies | 40,737.00 | 1,687.22 | 0.00 | 39,049.78 | Pay to Claimant | 146.32 | 4.500920% |
| | Claim Memo:    Filed in Case No. 04-33579 | | | | | | | |
| 0000018E | Citibank USA NA dba Dell | 4,424.07 | 183.23 | 0.00 | 4,240.84 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 15.89 | 4.500830% |
| | Claim Memo:    Filed in Case No. 04-33584; Listed on Schedules: 04-33580 | | | | | | | |
| 0000019 | W.W. Grainger, Inc. | 15,970.20 | 661.44 | 0.00 | 15,308.76 | Pay to Claimant | 57.37 | 4.500950% |
| | Claim Memo:    Filed in Case No. 04-33579 | | | | | | | |
| 0000019A | Advanced Recruiting Group Inc | 400,000.00 | 16,566.97 | 0.00 | 383,433.03 | Pay to Claimant | 1,436.71 | 4.500920% |
| | Claim Memo:    Filed in Case No. 04-33580; Objection Filed (or to be filed): CP 1324-6TH-Disputes on merits-no supporting docs; DISPOSITION: CP 1400-DISALLOWED w/out prej, until claim is adj. | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case: 04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00 | Proposed Payment:$69,087.36 | Remaining Balance:$-69,087.36

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000020A | Mass Polymers | 92,779.80 | 3,842.70 | 0.00 | 88,937.10 | Pay to Claimant | 333.24 | 4.500920% |
| | Claim Memo: Filed in Case No. 04-33580; Objection Filed (or to be filed): CP 1324-6TH-Disputes on merits; DISPUTED AMOUNT: $92779.80 | | | | | | | |
| 0000021 | Wells Fargo Financial Leasing Inc. | 14,136.83 | 585.51 | 0.00 | 13,551.32 | Pay to Claimant | 50.78 | 4.500940% |
| | Claim Memo: Filed in Case No. 04-33579; Listed on Schedules: 04-33579 | | | | | | | |
| 0000026 | Federal Express Corp. | 10,529.59 | 436.11 | 0.00 | 10,093.48 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 37.82 | 4.500930% |
| | Claim Memo: Filed in Case No. 04-33579; Listed on Schedules: 04-33580, 04-33579 | | | | | | | |
| 0000026A | Robert & Dorothy Vincent | 5,084.00 | 210.57 | 0.00 | 4,873.43 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 18.26 | 4.500880% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000029 | Coface North America, Inc. | 11,477.61 | 475.37 | 0.00 | 11,002.24 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 41.23 | 4.500940% |
| | Claim Memo: Filed in Case No. 04-33579 | | | | | | | |
| 0000029A | United Parcel Service | 31,646.04 | 1,310.70 | 0.00 | 30,335.34 | Pay to Claimant | 113.66 | 4.500910% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000030A | David F Grove | 8,437.48 | 349.46 | 0.00 | 8,088.02 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 30.30 | 4.500870% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000031 | Lahr Recycling & Resins | 2,802.80 | 116.08 | 0.00 | 2,686.72 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.07 | 4.500860% |
| | Claim Memo: Filed in Case No. 04-33579 Pursuant to Order dated11/12/08 DE # 1518 | | | | | | | |
| 0000031A | Chris & Donna O' Shaughnessy | 6,818.31 | 282.40 | 0.00 | 6,535.91 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 24.49 | 4.500970% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000032A | W.W. Grainger, Inc. | 1,295.30 | 53.65 | 0.00 | 1,241.65 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 4.65 | 4.500890% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case: 04-33579-PGH  US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance: $0.00        Proposed Payment: $69,087.36        Remaining Balance: $-69,087.36

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000033 | Paul C. Unverferth, Jr. d/b/a Unverferth Construction | 3,800.00 | 157.39 | 0.00 | 3,642.61 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.64 | 4.500790% |
| | Claim Memo: Filed in Case No. 04-33579; Listed on Schedules: 04-33580 | | | | | | | |
| 0000034 | Donna Alexander | 7,922.00 | 328.11 | 0.00 | 7,593.89 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 28.45 | 4.500880% |
| | Claim Memo: Filed in Case No. 04-33579 | | | | | | | |
| 0000034A | Southern Blade & Supply | 3,007.40 | 124.56 | 0.00 | 2,882.84 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.80 | 4.500900% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000035A | Applications Engineering Group Inc | 5,536.88 | 229.32 | 0.00 | 5,307.56 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 19.89 | 4.500810% |
| | Claim Memo: Filed in Case No. 04-33580; Listed on Schedules: 04-33580 | | | | | | | |
| 0000036 | Robert Half, Inc. | 14,000.00 | 579.84 | 0.00 | 13,420.16 | Pay to Claimant | 50.29 | 4.500930% |
| | Claim Memo: Filed in Case No. 04-33579 | | | | | | | |
| 0000037A | St Joe Construction Co | 4,500.00 | 186.38 | 0.00 | 4,313.62 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.16 | 4.500890% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000038A | Shiner & Associates Inc | 2,116.90 | 87.68 | 0.00 | 2,029.22 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.60 | 4.500920% |
| | Claim Memo: Filed in Case No. 04-33580; Objection Filed (or to be filed): CP 1317-4TH- (Books/records no liability-not sufficient docs); DISPUTED AMOUNT: $4500.00 | | | | | | | |
| 0000039A | Transport Factoring Associates | 1,765.00 | 73.10 | 0.00 | 1,691.90 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.34 | 4.500850% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000040A | Able Plastics Inc | 3,946.40 | 163.45 | 0.00 | 3,782.95 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 14.17 | 4.500810% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

### Case:  04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding: Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00        Proposed Payment:$69,087.36        Remaining Balance:$-69,087.36

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000042A | James B Rockwell | 1,250.00 | 51.77 | 0.00 | 1,198.23 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 4.49 | 4.500800% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000043A | Tom Harty | 3,600.00 | 149.10 | 0.00 | 3,450.90 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.93 | 4.500830% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000044 | Lynberg & Watkins, P.C. | 23,691.08 | 981.22 | 0.00 | 22,709.86 | Pay to Claimant | 85.10 | 4.500930% |
| | Claim Memo:  Filed in Case No. 04-33579; | | | | | | | |
| | Listed on Schedules: 04-33579 | | | | | | | |
| 0000044A | Xiao Yuan Wang | 2,550.00 | 105.61 | 0.00 | 2,444.39 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.16 | 4.500780% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580; | | | | | | | |
| 0000045A | Twin Modal Inc. | 11,362.18 | 470.59 | 0.00 | 10,891.59 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 40.81 | 4.500900% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580; | | | | | | | |
| | Objection Filed (or to be filed): CP 1317-4TH- (Books/records reflect no liability-not sufficient docs); | | | | | | | |
| | DISPUTED AMOUNT: $2650.00 | | | | | | | |
| 0000046A | Wendy Youravish | 1,242.58 | 51.46 | 0.00 | 1,191.12 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 4.47 | 4.501120% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000047A | William E. Brennan | 1,500.00 | 62.13 | 0.00 | 1,437.87 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.38 | 4.500670% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000048 | Wachovia Bank, NA | 1,699,595.85 | 70,392.90 | 0.00 | 1,629,202.95 | Pay to Claimant | 6,104.55 | 4.500920% |
| | Claim Memo:  Filed in Case No. 04-33579; | | | | | | | |
| | Listed on Schedules: 04-33580 | | | | | | | |
| | Objection Filed (or to be filed): CP 1317-4TH- (Books/Records reflect amount $960,000); | | | | | | | |
| | DISPUTED AMOUNT: $1699595.85 | | | | | | | |
| 0000048A | Robert Cerrito | 6,250.00 | 258.86 | 0.00 | 5,991.14 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 22.45 | 4.500960% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580; | | | | | | | |

Printed: 03/01/11 05:11 PM

Page: 7

## Claims Proposed Distribution

### Case: 04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00                                        Proposed Payment:$69,087.36                          Remaining Balance:$-69,087.36

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Int |
| 0000049 | Bearing Headquarters Co. | 1,853.04 | 76.75 | 0.00 | 1,776.29 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.65 | 4.500710% |
| | Claim Memo: | | | | | | | |
| | Listed on Schedules: 04-33580, 04-33579 | | | | | | | |
| 0000050 | McMaster-Carr Supply Co. | 20,035.98 | 829.84 | 0.00 | 19,206.14 | Pay to Claimant | 71.96 | 4.500900% |
| | Claim Memo: | Filed in Case No. 04-33579 | | | | | | |
| | | Listed on Schedules: 04-33580, 04-33579 | | | | | | |
| 0000051A | Mr & Mrs. Herbert C. Willie | 2,150.00 | 89.05 | 0.00 | 2,060.95 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.72 | 4.500930% |
| | Claim Memo: | | | | | | | |
| | | Filed in Case No. 04-33580; | | | | | | |
| | | Objection Filed (or to be filed): CP 1383-Filed claim as priority-reclassify as unsecured; | | | | | | |
| | | DISPOSITION: CP 1419-ALLOWED GEN. UNS. $2,150 | | | | | | |
| 0000052 | Zurich North America aka Zurich American Insurance Company | 82,146.00 | 3,402.28 | 0.00 | 78,743.72 | Pay to Claimant | 295.05 | 4.500930% |
| | Claim Memo: | Filed in Case No. 04-33579; Objection Filed (or to be filed): CP 1306-2nd- (Amended Claim-#186); | | | | | | |
| | | DISPOSITION: CP 1364 - Order DISALLOWED | | | | | | |
| | | allowed pursuant to order dated March 4/10 #1626 | | | | | | |
| 0000053A | Keener Mfg Company | 32,303.39 | 1,337.92 | 0.00 | 30,965.47 | Pay to Claimant | 116.03 | 4.500920% |
| | Claim Memo: | Filed in Case No. 04-33580 | | | | | | |
| 0000054A | Michael J. Delay | 4,051.00 | 167.78 | 0.00 | 3,883.22 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 14.55 | 4.500860% |
| | Claim Memo: | | | | | | | |
| | | Filed in Case No. 04-33580; | | | | | | |
| | | Objection Filed (or to be filed): CP 1383-Misfiled claim as priority-reclassify as unsecured-Books/records reflect $4,051; | | | | | | |
| | | DISPOSITION: CP 1419- ALLOWED AS GEN. UNS. $4051.00 | | | | | | |
| 0000055 | Proskauer Rose LLP | 20,546.52 | 850.98 | 0.00 | 19,695.54 | Pay to Claimant | 73.80 | 4.500910% |
| | Claim Memo: | Filed in Case No. 04-33579; | | | | | | |
| | | Listed on Schedules: 04-33579 | | | | | | |
| 0000055A | Columbia Pipe & Supply Co | 5,785.07 | 239.60 | 0.00 | 5,545.47 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 20.78 | 4.500900% |
| | Claim Memo: | | | | | | | |
| | | Filed in Case No. 04-33580 | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

**Case:  04-33579-PGH   US Plastics Lumber Ltd**

Report includes ONLY Claims with a Proposed Distribution

Rounding: Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00     Proposed Payment:$69,087.36     Remaining Balance:$-69,087.36

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance   Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|
| 0000056 | Pitney Bowes Credit Corporation | 10,876.32 | 450.47 | 0.00 | 10,425.85 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 39.06 | 4.500880% |
| | Claim Memo:  Filed in Case No. 04-33579; | | | | | | |
| 0000056A | James Meis | 2,144.91 | 88.84 | 0.00 | 2,056.07 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.70 | 4.500890% |
| | Claim Memo:  Filed in Case No. 04-33579; Objection Filed (or to be filed); CP 1383-Equipment returned in satisfaction of claim; DISPUTED AMOUNT: $10876.32 | | | | | | |
| 0000057A | Environmental Mgmt Alternatives Inc | 17,715.84 | 733.74 | 0.00 | 16,982.10 Pay to Claimant | 63.64 | 4.500940% |
| | Claim Memo:  Filed in Case No. 04-33580 | | | | | | |
| 0000058 | Trane, a Division of American Standard Inc. | 3,303.50 | 136.82 | 0.00 | 3,166.68 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 11.87 | 4.500880% |
| | Claim Memo:  Filed in Case No. 04-33579; Listed on Schedules: 04-33580 | | | | | | |
| 0000058A | Leonard Busch Associates | 9,792.50 | 405.58 | 0.00 | 9,386.92 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 35.17 | 4.500890% |
| | Claim Memo:  Filed in Case No. 04-33580 | | | | | | |
| 0000059 | ACP Glades, LLC | 185,750.82 | 7,693.32 | 0.00 | 178,057.50 Pay to Claimant | 667.18 | 4.500920% |
| | Claim Memo:  Filed in Case No. 04-33579; Listed on Schedules: 04-33579; Objection Filed (or to be filed); CP 1324-6TH-Dispute on merits-no supporting docs; DISPOSITION: CP 1400-Disallow w/out prej. Until resolve claim | | | | | | |
| 0000059A | MidAmerican Recycling Co | 16,112.40 | 667.33 | 0.00 | 15,445.07 Pay to Claimant | 57.88 | 4.500940% |
| | Claim Memo:  Filed in Case No. 04-33580; | | | | | | |
| 0000060A | Grace Plastics | 4,947.90 | 204.93 | 0.00 | 4,742.97 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 17.77 | 4.500930% |
| | Claim Memo:  Filed in Case No. 04-33580; Objection Filed (or to be filed); CP 1317-4TH-Books/Records amount owed $4,947.90-not sufficient docs); DISPOSITION: CP 1363-ALLOWED REDUCED AMOUNT | | | | | | |
| 0000061 | Container Graphics, Corp. | 6,513.89 | 269.79 | 0.00 | 6,244.20 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 23.40 | 4.500930% |
| | Claim Memo:  Filed in Case No. 04-33579; | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case:   04-33579-PGH    US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**                    **Proposed Payment:$69,087.36**                    **Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Int |
| 0000061A | Garratt Callahan | 2,716.60 | 112.51 | 0.00 | 2,604.09 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.76 | 4.500850% |
| | Claim Memo: | | | | | | | |
| | Listed on Schedules; 04-33580: | | | | | | | |
| | Objection Filed (or to be filed); CP 1317-4TH-(Scheduled - Books/Records reflect $6,513.99-Unsupported Claim); | | | | | | | |
| | DISPOSITION: CP 1363-ALLOWED REDUCED AMOUNT; | | | | | | | |
| | DISPUTED AMOUNT: $8711.74 | | | | | | | |
| 0000062A | K-Lan  Plastics Inc. | 6,380.00 | 264.24 | 0.00 | 6,115.76 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 22.92 | 4.500940% |
| | Claim Memo: | | | | | | | |
| | Listed on Schedules; 04-33580 | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000063 | Cindy & Joe Rozmarynoski | 1,440.00 | 59.64 | 0.00 | 1,380.36 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.17 | 4.500690% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000063A | Charlotte Mroz | 12,330.95 | 510.72 | 0.00 | 11,820.23 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 44.29 | 4.500950% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33579 | | | | | | | |
| 0000064 | Michael N. Donahue | 3,460.00 | 143.30 | 0.00 | 3,316.70 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.43 | 4.500870% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000064A | Gary E. Schmidt | 1,641.59 | 67.99 | 0.00 | 1,573.60 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.90 | 4.501120% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33579 | | | | | | | |
| 0000065 | All State Staple Co. | 8,238.67 | 341.22 | 0.00 | 7,897.45 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 29.60 | 4.500970% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33579 | | | | | | | |
| 0000065A | Ace Coating Enterprises LLC | 17,254.79 | 714.65 | 0.00 | 16,540.14 | Pay to Claimant | 61.97 | 4.500900% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000067 | Edward Taul | 9,192.90 | 380.75 | 0.00 | 8,812.15 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 33.02 | 4.500970% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33579; | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

**Case: 04-33579-PGH   US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**          **Proposed Payment:$69,087.36**          **Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000068 | Lee's RV Center | 10,713.95 | 443.74 | 0.00 | 10,270.21 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 38.49 | 4.500950% |
| | Claim Memo:    Listed on Schedules: 04-33580 | | | | | | | |
| 0000068A | Miller Bearings Inc | 37,555.75 | 1,555.46 | 0.00 | 36,000.29 | Pay to Claimant | 134.89 | 4.500910% |
| | Claim Memo:    Filed in Case No. 04-33579 | | | | | | | |
| 0000069A | Cutler Publishing Inc. dba BPD Building Products Digest | 2,835.75 | 117.45 | 0.00 | 2,718.30 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.18 | 4.500750% |
| | Claim Memo:    Filed in Case No. 04-33580 | | | | | | | |
| 0000073A | Brian C Denny | 2,720.00 | 112.66 | 0.00 | 2,607.34 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.77 | 4.501100% |
| | Claim Memo:    Filed in Case No. 04-33580 | | | | | | | |
| 0000074 | Coastal Equipment Sales, Inc. | 1,965.90 | 81.42 | 0.00 | 1,884.48 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.06 | 4.500740% |
| | Claim Memo:    Filed in Case No. 04-33580 | | | | | | | |
| 0000074A | Allied Instrument Services | 3,973.52 | 164.57 | 0.00 | 3,808.95 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 14.27 | 4.500800% |
| | Claim Memo:    Filed in Case No. 04-33579; Listed on Schedules: 04-33580 | | | | | | | |
| 0000075A | Zenith Cutter Co | 1,759.10 | 72.86 | 0.00 | 1,686.24 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.32 | 4.501170% |
| | Claim Memo:    Filed in Case No. 04-33580 | | | | | | | |
| 0000076 | Kevin O. Turner | 2,070.00 | 85.73 | 0.00 | 1,984.27 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.44 | 4.500970% |
| | Claim Memo:    Filed in Case No. 04-33580 | | | | | | | |
| 0000078A | Forrest L Cox | 7,000.00 | 289.92 | 0.00 | 6,710.08 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 25.14 | 4.500860% |
| | Claim Memo:    Filed in Case No. 04-33579 | | | | | | | |
| 0000079 | D&E Communications | 1,650.38 | 68.35 | 0.00 | 1,582.03 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.93 | 4.500780% |
| | Claim Memo:    Filed in Case No. 04-33579; | | | | | | | |

Printed: 03/01/11 05:11 PM

Page: 11

# Claims Proposed Distribution

## Case: 04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**          **Proposed Payment:$69,087.36**          **Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Int |
| 0000079A | Larry C Hornung | 2,771.62 | 114.79 | 0.00 | 2,656.83 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.96 | 4.500980% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| | Objection Filed (or to be filed); CP 1317-4TH-Books/Records reflect $1,650.38-not sufficient docs; DISPOSITION: CP 1363-ALLOWED REDUCED AMOUNT; DISPUTED AMOUNT: $1706.77 | | | | | | | |
| 0000080A | Suzanne Quinn | 10,000.00 | 414.17 | 0.00 | 9,585.83 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 35.92 | 4.500900% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000082A | Randy W Webb | 7,571.50 | 313.59 | 0.00 | 7,257.91 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 27.20 | 4.500960% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000083A | Ashland Propane Inc | 13,083.57 | 541.89 | 0.00 | 12,541.68 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 46.99 | 4.500910% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000085A | Scott Padlak & Assoc | 2,640.00 | 109.34 | 0.00 | 2,530.66 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.48 | 4.500760% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000086 | Harry B. Smith | 1,635.08 | 67.72 | 0.00 | 1,567.36 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.87 | 4.500700% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33579 | | | | | | | |
| 0000087A | Duroweld Company, Inc. | 55,116.74 | 2,282.79 | 0.00 | 52,833.95 | Pay to Claimant | 197.97 | 4.500920% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580; Objection Filed (or to be filed); CP 1305-1st- (Duplicate Claim of 139); DISPUTED AMOUNT: $55116.74 | | | | | | | |
| 0000089A | Triad EDM Inc | 1,648.08 | 68.26 | 0.00 | 1,579.82 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.92 | 4.501000% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000090A | Anthony Barrera | 5,000.00 | 207.09 | 0.00 | 4,792.91 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 17.96 | 4.501000% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580; | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case:  04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00

Proposed Payment:$69,087.36                Remaining Balance:$-69,087.36

|  |  |  |  |  |  |  |  | Int |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
| 0000091 | Christopher A. Trier | 3,265.07 | 135.23 | 0.00 | 3,129.84 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 11.73 | 4.500980% |
| | Claim Memo: Filed in Case No. 04-33579; Listed on Schedules: 04-33580; | | | | | | | |
| | Listed on Schedules: 04-33580; | | | | | | | |
| | DISPOSITION: Elected to reduce claim to $5k on ballot (pay $1k full satisfaction) | | | | | | | |
| 0000092 | Greg & Tara Fudala | 9,043.00 | 374.54 | 0.00 | 8,668.46 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 32.48 | 4.500940% |
| | Claim Memo: Filed in Case No. 04-33579 | | | | | | | |
| 0000092A | Myron C Warshawer | 8,250.00 | 341.69 | 0.00 | 7,908.31 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 29.64 | 4.500970% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000094 | Robert S. Davis | 3,119.25 | 129.19 | 0.00 | 2,990.06 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 11.20 | 4.500760% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000094A | John DeRosa | 5,320.00 | 220.34 | 0.00 | 5,099.66 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 19.11 | 4.500940% |
| | Claim Memo: Filed in Case No. 04-33579 | | | | | | | |
| 0000095 | Richard Oneto | 6,663.60 | 275.99 | 0.00 | 6,387.61 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 23.93 | 4.500870% |
| | Claim Memo: Filed in Case No. 04-33579 | | | | | | | |
| 0000098 | American Home Assurance Co/Lexington Insurance Company etal | 520,000.00 | 21,537.06 | 0.00 | 498,462.94 | Pay to Claimant | 1,867.73 | 4.500920% |
| | Claim Memo: Filed in Case No. 04-33579 | | | | | | | |
| | DISPOSITION: cp ____ [Allowed as one claim $500k) | | | | | | | |
| 0000099A | Progressive Solutions | 2,170.00 | 89.88 | 0.00 | 2,080.12 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.79 | 4.500920% |
| | Claim Memo: | | | | | | | |
| 0000100 | Austin Wholesale Decking Supply | 98,745.31 | 4,089.78 | 0.00 | 94,655.53 | Pay to Claimant | 354.67 | 4.500920% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| | Listed on Schedules: 04-33580, 04-33579; | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case: 04-33579-PGH    US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Proposed Payment:$69,087.36    Remaining Balance:$-69,087.36

Case Balance:$0.00

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000100A | Ed Beidle | 2,831.18 | 117.26 | 0.00 | 2,713.92 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.17 | 4.500850% |
| | Claim Memo: Objection Filed (or to be filed); CP 1317-4TH-Books/Records reflect $98,745.31; DISPOSITION: CP 1363-ALLOWED REDUCED AMOUNT | | | | | | | |
| 0000101 | Hub Group, Inc. | 1,901.25 | 78.74 | 0.00 | 1,822.51 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.83 | 4.500720% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000101A | Paul J Rucinski | 4,895.00 | 202.74 | 0.00 | 4,692.26 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 17.58 | 4.500920% |
| | Claim Memo: Filed in Case No. 04-33580; Listed on Schedules: 04-33580 | | | | | | | |
| 0000102A | Mr & Mrs Martin Myhre | 2,663.11 | 110.30 | 0.00 | 2,552.81 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.56 | 4.500750% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000103 | American Wood Fibers | 22,519.89 | 932.72 | 0.00 | 21,587.17 | Pay to Claimant | 80.88 | 4.500810% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000104 | Gurnee Woolen & Daniels LLP | 8,226.60 | 340.72 | 0.00 | 7,885.88 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 29.55 | 4.500890% |
| | Claim Memo: Filed in Case No. 04-33579 & 04-3358 | | | | | | | |
| 0000104A | Heidi & Brian Decker | 15,000.00 | 621.26 | 0.00 | 14,378.74 | Pay to Claimant | 53.88 | 4.500930% |
| | Claim Memo: Filed in Case No. 04-33580; Listed on Schedules: 04-33579 | | | | | | | |
| 0000105 | Kimberly & David Crampton | 1,770.00 | 73.31 | 0.00 | 1,696.69 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.36 | 4.501130% |
| | Claim Memo: Filed in Case No. 04-33579; Listed on Schedules: 04-33580; Objection Filed (or to be filed); CP 1383-misfiled as priority-reclassify as unsecured; DISPOSITION: $3,870.00 (Reclassify and Allow); DISPUTED AMOUNT: $3870.00 | | | | | | | |

Int

-2

Printed: 03/01/11 05:11 PM

Page: 14

# Claims Proposed Distribution

## Case:  04-33579-PGH    US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00 | Proposed Payment:$69,087.36 | Remaining Balance:$-69,087.36

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000105A | George White | 1,871.63 | 77.52 | 0.00 | 1,794.11 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.72 | 4.500890% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000105A | Joanna Daherty | 1,950.45 | 80.78 | 0.00 | 1,869.67 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.01 | 4.501010% |
| | Claim Memo: | | | | | | | |
| | Address change per email from KPKB Nov 19/08 | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000107 | Brennecke Partners, LLC | 10,024,305.14 | 415,180.98 | 0.00 | 9,609,124.16 | Pay to Claimant | 36,004.99 | 4.500920% |
| | Claim Memo:  Filed in Case No. 04-33579; | | | | | | | |
| | Listed on Schedules: 04-33579, 04-33583, 04-33584; | | | | | | | |
| | Objection Filed (or to be filed): CP 649; | | | | | | | |
| | DISPOSITION: 10024305.14, Allowed as a gen. uns. claim in 04-33579. Stricken and Disallowed (CP 839) entered 2/7/06 in all other cases | | | | | | | |
| | new address for claim sold... | | | | | | | |
| | Raymond Tellini | | | | | | | |
| | Managing Member | | | | | | | |
| | Brennecke Partners LLC | | | | | | | |
| | 199 Van Rensselaer Ave. | | | | | | | |
| | Stamford, CT 06902 | | | | | | | |
| | confirmed 6/2/10 email | | | | | | | |
| 0000108 | Recievership Estate of Omnifund, Ltd. f/k/a The Viator Fund | 80,340.00 | 3,327.48 | 0.00 | 77,012.52 | Pay to Claimant | 288.55 | 4.500920% |
| | Claim Memo:  Filed in Case No. 04-33579; | | | | | | | |
| | Listed on Schedules: 04-33579; $ | | | | | | | |
| | Objection Filed (or to be filed): CP 1324-6TH-Disputed on Merits; | | | | | | | |
| | DISPUTED AMOUNT: $88805.10 | | | | | | | |
| | Order dated 07/23/08 DE #1472 allow gen unsec as $80,340.00 | | | | | | | |
| 0000106A | Dean Greber | 3,482.76 | 144.25 | 0.00 | 3,338.51 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.51 | 4.501030% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000109 | Bankruptcy Estate of Lancer Partners, LP | 253,000.00 | 10,478.61 | 0.00 | 242,521.39 | Pay to Claimant | 908.72 | 4.500920% |
| | Claim Memo:  Filed in Case No. 04-33579; | | | | | | | |
| | Listed on Schedules: 04-33579; | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case:  04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding: Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Page:  15

**Case Balance:$0.00**

**Proposed Payment:$69,087.36**

**Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date | Int |
|---|---|---|---|---|---|---|---|---|---|
| 0000109A | Vance Briggs | 6,995.12 | 289.72 | 0.00 | 6,705.40 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 25.12 | 4.500850% | |
| | Claim Memo: | | | | | | | | |
| | Objection Filed (or to be filed); CP 1324-6TH-Disputes on merits; | | | | | | | | |
| | DISPUTED AMOUNT: $266256.34 | | | | | | | | |
| | Pursuant to Order dated 07/23/08 DE # 1472 allow $253,000.00 | | | | | | | | |
| 0000110 | Sallie Richards | 4,330.00 | 179.34 | 0.00 | 4,150.66 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 15.55 | 4.500920% | |
| | Claim Memo: | | | | | | | | |
| | Filed in Case No. 04-33579 | | | | | | | | |
| | Listed on Schedules: 04-33580 | | | | | | | | |
| 0000110A | Hub Travel Center | 14,985.07 | 620.64 | 0.00 | 14,364.43 | Pay to Claimant | 53.83 | 4.500950% | |
| | Claim Memo:   Filed in Case No. 04-33580 | | | | | | | | |
| 0000112 | Sonaps Construction - George Spanos | 11,256.70 | 466.22 | 0.00 | 10,790.48 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 40.44 | 4.500960% | |
| | Claim Memo: | | | | | | | | |
| | Filed in Case No. 04-33579 | | | | | | | | |
| 0000112A | Pro-Mar Staple & Nail | 3,774.01 | 156.31 | 0.00 | 3,617.70 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.56 | 4.501050% | |
| | Claim Memo: | | | | | | | | |
| | Filed in Case No. 04-33579 | | | | | | | | |
| 0000113 | Mattie S. Selden | 6,745.42 | 279.38 | 0.00 | 6,466.04 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 24.23 | 4.500880% | |
| | Claim Memo: | | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | | |
| 0000113A | JamPlast  Inc | 10,101.42 | 418.37 | 0.00 | 9,683.05 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 36.29 | 4.500950% | |
| | Claim Memo: | | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | | |
| 0000114 | Alger Enterprises/Archadeck | 3,127.00 | 129.51 | 0.00 | 2,997.49 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 11.23 | 4.500800% | |
| | Claim Memo: | | | | | | | | |
| | Filed in Case No. 04-33579; | | | | | | | | |
| | Listed on Schedules: 04-33580 | | | | | | | | |
| 0000117 | Richard Alex Schulze | 7,148.16 | 296.06 | 0.00 | 6,852.10 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 25.67 | 4.500880% | |
| | Claim Memo: | | | | | | | | |
| | Filed in Case No. 04-33579 | | | | | | | | |

Printed: 03/01/11 05:11 PM

Page: 16

# Claims Proposed Distribution

## Case: 04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Proposed Payment:$69,087.36                Remaining Balance:-$69,087.36

Case Balance:$0.00

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000118A | Great Outdoors Construction / Jim W. Newhall | 9,440.00 | 390.98 | 0.00 | 9,049.02 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 33.91 | 4.500850% |
| | Claim Memo:   Filed in Case No. 04-33580 | | | | | | | |
| 0000119A | Holly & Gary Lewis | 4,512.20 | 186.88 | 0.00 | 4,325.32 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.21 | 4.500910% |
| | Claim Memo:   Filed in Case No. 04-33580 | | | | | | | |
| 0000120A | Julie Bauer-Blair/Tim Blair | 2,000.00 | 82.83 | 0.00 | 1,917.17 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.19 | 4.501000% |
| | Claim Memo:   Filed in Case No. 04-33580; Listed on Schedules: 04-33580 | | | | | | | |
| 0000123 | Georgia-Pacific Corp. | 275,105.90 | 11,394.18 | 0.00 | 263,711.72 | Pay to Claimant | 988.12 | 4.500920% |
| | Claim Memo:   Filed in Case No. 04-33579; Objection Filed (or to be filed); CP 1324-6TH-Disputes on merits-no supporting docs; DISPOSITION: CP 1400-Disallow w/out prej; Until resolve claim CP1622- Notice to withdraw objection | | | | | | | |
| 0000123A | Tri Pack Inc | 5,994.01 | 248.26 | 0.00 | 5,745.75 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 21.53 | 4.500990% |
| | Claim Memo:   Filed in Case No. 04-33580; Objection Filed (or to be filed); CP 1317-4TH- Books/records reflect $3,728.58-not sufficient docs; DISPUTED AMOUNT: $5994.01 | | | | | | | |
| 0000124A | Marine Plastics Lumber | 14,588.69 | 604.23 | 0.00 | 13,984.46 | Pay to Claimant | 52.40 | 4.500950% |
| | Claim Memo:   Filed in Case No. 04-33580 | | | | | | | |
| 0000125A | Pamela Spezialetti | 4,405.00 | 182.44 | 0.00 | 4,222.56 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 15.83 | 4.501020% |
| | Claim Memo:   Filed in Case No. 04-33580 | | | | | | | |
| 0000126 | Roger Hartman | 17,182.00 | 711.63 | 0.00 | 16,470.37 | Pay to Claimant | 61.72 | 4.500930% |
| | Claim Memo:   Filed in Case No. 04-33579   Pursuant to Order dated 11/13/08 DE # 1519 $4,405.00 | | | | | | | |
| 0000126A | Nathan Messer | 2,546.44 | 105.47 | 0.00 | 2,440.97 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.14 | 4.500790% |
| | Claim Memo:   Filed in Case No. 04-33580 | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

### Case:  04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**   **Proposed Payment:$69,087.36**   **Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000128 | Phil & Loretta Harris | 5,231.00 | 216.65 | 0.00 | 5,014.35 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 18.79 | 4.500860% |
| | Claim Memo: | | | | Filed in Case No. 04-33579 | | | |
| 0000128A | Reliable Plating Corp | 2,235.00 | 92.57 | 0.00 | 2,142.43 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 8.03 | 4.501120% |
| | Claim Memo: | | | | Filed in Case No. 04-33579 | | | |
| 0000130 | Don Katz | 2,388.90 | 98.94 | 0.00 | 2,289.96 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 8.58 | 4.500820% |
| | Claim Memo: | | | | Filed in Case No. 04-33580 | | | |
| 0000130A | M.F. Construction Inc | 2,288.47 | 94.78 | 0.00 | 2,193.69 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 8.22 | 4.500820% |
| | Claim Memo: | | | | Filed in Case No. 04-33579 | | | |
| 0000131A | Woodlands II HOA | 6,938.97 | 287.39 | 0.00 | 6,651.58 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 24.93 | 4.500960% |
| | Claim Memo: | | | | Filed in Case No. 04-33580 | | | |
| 0000132 | Leo Amaya | 1,792.00 | 74.22 | 0.00 | 1,717.78 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.44 | 4.501120% |
| | Claim Memo: | | | | Filed in Case No. 04-33580 | | | |
| 0000133A | Bunelos Inc dba Boat House Motel | 5,000.00 | 207.09 | 0.00 | 4,792.91 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 17.96 | 4.501000% |
| | Claim Memo: | | | | Filed in Case No. 04-33580 | | | |
| 0000134 | Pitney Bowes Credit Corporation | 5,716.89 | 236.78 | 0.00 | 5,480.11 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 20.53 | 4.500870% |
| | Claim Memo: | | | | Filed in Case No. 04-33579; Objection Filed (or to be filed): CP 1383-Equipment returned in satisfaction of claim; DISPUTED AMOUNT: $5716.89 | | | |
| 0000135 | Rod McCollough | 2,182.32 | 90.39 | 0.00 | 2,091.93 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.83 | 4.500710% |
| | Claim Memo: | | | | Filed in Case No. 04-33579 | | | |
| 0000135A | Lester Hahn | 2,800.00 | 115.97 | 0.00 | 2,684.03 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.06 | 4.501070% |
| | Claim Memo: | | | | Filed in Case No. 04-33580 | | | |

# Claims Proposed Distribution

**Case:   04-33579-PGH   US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Proposed Payment:$69,087.36**          **Remaining Balance:$-69,087.36**

**Case Balance:$0.00**

| Claim # / Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance / Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| 0000136A Speed Fasteners Plus Inc<br>Claim Memo:   Filed in Case No. 04-33580 | 1,495.00 | 61.92 | 0.00 | 1,433.08 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.37 | 4.501000% |
| 0000137A City of Portage<br>Claim Memo:   Filed in Case No. 04-33580;<br>Listed on Schedules: 04-33580 | 3,930.21 | 162.78 | 0.00 | 3,767.43 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 14.12 | 4.501030% |
| 0000138 Plastic Solutions, Inc.<br>Claim Memo: | 11,352.80 | 470.20 | 0.00 | 10,882.60 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 40.78 | 4.500920% |
| 0000138A Richard Kolb<br>Claim Memo:   Filed in Case No. 04-33579 | 6,732.76 | 278.85 | 0.00 | 6,453.91 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 24.19 | 4.500980% |
| 0000140A William Bouknight dba Bouknight Woodworks<br>Claim Memo:   Filed in Case No. 04-33580;<br>Listed on Schedules: 04-33580 | 8,870.00 | 367.37 | 0.00 | 8,502.63 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 31.86 | 4.500900% |
| 0000141A Steve Henry<br>Claim Memo:   Filed in Case No. 04-33580 | 20,000.00 | 828.35 | 0.00 | 19,171.65 Pay to Claimant | 71.83 | 4.500900% |
| 0000142 Margolis Edelstein<br>Claim Memo:   Filed in Case No. 04-33579;<br>Listed on Schedules: 04-33579 | 2,850.80 | 118.07 | 0.00 | 2,732.73 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.24 | 4.500840% |
| 0000142A David Hrenluk<br>Claim Memo:   Filed in Case No. 04-33580 | 2,173.95 | 90.04 | 0.00 | 2,083.91 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.81 | 4.501020% |
| 0000143A Brad Kauffman (BDK Decking )<br>Claim Memo:   Filed in Case No. 04-33580;<br>Listed on Schedules: 04-33580 | 4,916.00 | 203.61 | 0.00 | 4,712.39 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 17.66 | 4.501020% |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case:  04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**          **Proposed Payment:$69,087.36**          **Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000144 | North River Properties | 5,000.00 | 207.09 | 0.00 | 4,792.91 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 17.96 | 4.501000% |
| | Claim Memo:  Filed in Case No. 04-33579 | | | | | | | |
| 0000144A | Derek Jones | 1,769.43 | 73.29 | 0.00 | 1,696.14 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.35 | 4.500880% |
| | Claim Memo:  Filed in Case No. 04-33580 | | | | | | | |
| 0000145 | Safety-Kleen Systems, Inc. | 4,694.00 | 194.41 | 0.00 | 4,499.59 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.86 | 4.500860% |
| | Claim Memo:  Filed in Case No. 04-33579; Listed on Schedules: 04-33580 | | | | | | | |
| 0000145A | William R. Grace | 5,000.00 | 207.09 | 0.00 | 4,792.91 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 17.96 | 4.501000% |
| | Claim Memo:  Filed in Case No. 04-33580; DISPOSITION: Elected to reduce claim to $5k on ballot (pay $1k full satisfaction) | | | | | | | |
| 0000146 | Brian N. Slack | 5,436.78 | 225.18 | 0.00 | 5,211.60 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 19.53 | 4.501010% |
| | Claim Memo:  Filed in Case No. 04-33579 Pursuant to Order dated 08/06/08 DE # 1480 allow as $5,436.78 | | | | | | | |
| 0000147 | 4900 Inc. | 46,127.48 | 1,910.48 | 0.00 | 44,217.00 | Pay to Claimant | 165.68 | 4.500920% |
| | Claim Memo:  Filed in Case No. 04-33579; Listed on Schedules: 04-33580; Objection Filed (or to be filed); CP 1317-4TH- Books/Records $46,127.48-not sufficient docs); DISPOSITION: CP 1363-ALLOWED REDUCED AMOUNT | | | | | | | |
| 0000148 | Central Transport International | 15,457.35 | 640.20 | 0.00 | 14,817.15 | Pay to Claimant | 55.52 | 4.500900% |
| | Claim Memo:  Filed in Case No. 04-33579; Listed on Schedules: 04-33580 | | | | | | | |
| 0000148A | Harold Kelly | 2,197.97 | 91.03 | 0.00 | 2,106.94 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.90 | 4.500970% |
| | Claim Memo:  Filed in Case No. 04-33580 | | | | | | | |
| 0000149A | McEwen Lumber Company | 27,473.54 | 1,137.88 | 0.00 | 26,335.66 | Pay to Claimant | 98.68 | 4.500910% |
| | Claim Memo:  Filed in Case No. 04-33580 | | | | | | | |

Printed: 03/01/11 05:11 PM

Page: 20

# Claims Proposed Distribution

## Case: 04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**                     Proposed Payment:$69,087.36                              Remaining Balance:$69,087.36

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| 0000150 | Deborah B. Aldstadt | 2,378.67 | 98.52 | 0.00 | 2,280.15 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 8.54 | 4.500830% |
| | Claim Memo: | | | | | | | |
| 0000151 | Bill Smaw | 7,656.72 | 317.12 | 0.00 | 7,339.60 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 27.50 | 4.500880% |
| | Claim Memo: Filed in Case No. 04-33579; DISPOSITION: Elected to reduce claim to $5k on ballot (pay $1k full satisfaction) | | | | | | | |
| 0000151A | Eldorado Heights Apartments | 4,558.72 | 188.81 | 0.00 | 4,369.91 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.37 | 4.500820% |
| | Claim Memo: Filed in Case No. 04-33579 | | | | | | | |
| 0000152 | Decktec Outdoor Design | 1,467.17 | 60.77 | 0.00 | 1,406.40 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.27 | 4.501180% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000152A | Sandra Archer | 3,350.00 | 138.75 | 0.00 | 3,211.25 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.03 | 4.500900% |
| | Claim Memo: Filed in Case No. 04-33580; Objection Filed (or to be filed): CP1324-4th-Books/record owed $3,350; DISPOSITION: CP 1422-REDUCE/ALLOW $3,350.00 | | | | | | | |
| 0000154 | Nova Consulting Group, Inc. | 18,864.29 | 781.31 | 0.00 | 18,082.98 | Pay to Claimant | 781.31 | 4.500940% |
| | Claim Memo: Filed in Case No. 04-33579; Listed on Schedules: 04-33579 | | | | | | | |
| 0000155 | Robert & Pamela Cox | 4,666.01 | 193.25 | 0.00 | 4,472.76 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.76 | 4.500850% |
| | Claim Memo: Filed in Case No. 04-33579 | | | | | | | |
| 0000155A | Wendy Dunnam Tita | 3,202.50 | 132.64 | 0.00 | 3,069.86 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 11.50 | 4.500860% |
| | Claim Memo: Filed in Case No. 04-33580 | | | | | | | |
| 0000156 | Law Office of Hubert Bell, Jr. | 5,015.00 | 207.71 | 0.00 | 4,807.29 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 18.01 | 4.500900% |
| | Claim Memo: Filed in Case No. 04-33579; Listed on Schedules: 04-33579; Objection Filed (or to be filed): CP 1317-4TH- Books/Records $5,015; | | | | | | | |

Printed:  03/01/11 05:11 PM

Page: 21

# Claims Proposed Distribution

## Case:  04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00            Proposed Payment:$69,087.36            Remaining Balance:-$-69,087.36

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Int |
| 0000156A | Jonathan J. Borzillo | 5,336.00 | 221.00 | 0.00 | 5,115.00 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 19.17 | 4.509840% |
| | Claim Memo: | | | | | | | |
| | DISPOSITION: CP 1363-ALLOWED REDUCED AMOUNT | | | | | | | |
| | Filed in Case No. 04-33580; | | | | | | | |
| | Listed on Schedules: 04-33580 | | | | | | | |
| 0000163 | Jeffrey A. Zajac | 6,000.00 | 248.50 | 0.00 | 5,751.50 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 21.56 | 4.501000% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33579; | | | | | | | |
| | Listed on Schedules: actually filed in 04-33580 but court docketed in wrong case | | | | | | | |
| 0000164A | Rick Mieses | 7,400.00 | 306.49 | 0.00 | 7,093.51 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 26.58 | 4.500950% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | | |
| 0000168 | Robert Watson | 1,706.47 | 70.68 | 0.00 | 1,635.79 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.13 | 4.501100% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33579 | | | | | | | |
| 0000169A | NCC Networks | 2,949.78 | 122.17 | 0.00 | 2,827.61 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.60 | 4.501010% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580; | | | | | | | |
| | Objection Filed (or to be filed): CP 1307-3RD- (Late-Filed Claim-4/13/05); | | | | | | | |
| | DISPUTED AMOUNT:$2949.78 | | | | | | | |
| | Pursuant to order dated 11/07/08 DE 1500-allow | | | | | | | |
| 0000170A | Todd & Co Contracting Inc | 1,500.00 | 62.13 | 0.00 | 1,437.87 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.38 | 4.500670% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33580; | | | | | | | |
| | Objection Filed (or to be filed): CP 1307-3RD-(Late-Filed Claim-4/13/05); | | | | | | | |
| | DISPUTED AMOUNT: $1500.00 | | | | | | | |
| | Pursuant to order dated 11/07/08 DE 1501 - allow | | | | | | | |
| 0000172 | Team Alliance Plastics, Inc. | 24,253.31 | 1,004.51 | 0.00 | 23,248.80 | Pay to Claimant | 87.11 | 4.500910% |
| | Claim Memo: | | | | | | | |
| | Filed in Case No. 04-33579; | | | | | | | |
| | Listed on Schedules: 04-33580 | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case:  04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**   **Proposed Payment:$69,087.36**   **Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance   Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|
| 0000174A | John Conklin | 2,321.71 | 96.16 | 0.00 | 2,225.55Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve" | 8.34 | 4.500990% |
| | Claim Memo: | | | | | | |
| 0000180 | City of Boulder - Parks & Recreation | 17,658.00 | 731.35 | 0.00 | 16,926.65Pay to Claimant | 63.42 | 4.500910% |
| | Claim Memo:   Filed in Case No. 04-33579 | | | | | | |
| | Filed in Case No. 04-33580; | | | | | | |
| | Objection Filed (or to be filed); CP 1307-3RD- (Late-Filed Claim-4/13/05); | | | | | | |
| | DISPUTED AMOUNT: $2321.71 | | | | | | |
| | Pursuant to order dated 11/10/08 - allow | | | | | | |
| 0000180A | Ray A & Melissa K Crane | 16,000.00 | 662.68 | 0.00 | 15,337.32Pay to Claimant | 57.47 | 4.500940% |
| | Claim Memo: | | | | | | |
| | Filed in Case No. 04-33580; | | | | | | |
| | Objection Filed (or to be filed); CP 1307-3RD- (Late-Filed Claim-4/13/05); | | | | | | |
| | DISPUTED AMOUNT: $16000.00 | | | | | | |
| | Pursuant to order dated 11/07/08  DE 1502- allow | | | | | | |
| 0000181 | Fahnstrom/White Design Consultants | 37,346.68 | 1,546.80 | 0.00 | 35,799.88Pay to Claimant | 134.14 | 4.500910% |
| | Claim Memo:   Filed in Case No. 04-33579; | | | | | | |
| | Listed on Schedules: 04-33580; | | | | | | |
| | Objection Filed (or to be filed); CP 1317-4TH- (Books/Records $28,862.47); | | | | | | |
| | DISPOSITION: CP 1399- Allowed as unsecured claim | | | | | | |
| 0000182 | Subsc Party-Bayonne Barrel & Drum Environmntl Remediatin Trst | 40,865.00 | 1,692.52 | 0.00 | 39,172.48Pay to Claimant | 146.78 | 4.500920% |
| | Claim Memo:   Filed in Case No. 04-33579; | | | | | | |
| | Listed on Schedules: 04-33580 | | | | | | |
| 0000185A | James Wettlaufer | 7,500.00 | 310.63 | 0.00 | 7,189.37Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve" | 26.94 | 4.500930% |
| | Claim Memo: | | | | | | |
| | Filed in Case No. 04-33580 | | | | | | |
| 0000186 | Zurich North America aka Zurich American Insurance Company | 63,638.00 | 2,635.72 | 0.00 | 61,002.28Pay to Claimant | 228.58 | 4.500930% |
| | Claim Memo:   Filed in Case No. 04-33579; | | | | | | |
| | Listed on Schedules: 04-33579; | | | | | | |
| | Objection Filed (or to be filed); CP 1324-8th-Based on merits-resolving claim based on prod. Of docs; | | | | | | |
| | DISPOSITION: CP 1419-DISALLOWED W/OUT PREJ. TO RESOLVE, CP 1422-DISALLOWED W/OUT PREJ. TO RESOLVE | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case: 04-33579-PGH    US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Page: 23

**Case Balance:$0.00**          **Proposed Payment:$69,087.36**          **Remaining Balance:$-69,087.36**

| Claim # / Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|
| 0000191A Calaveras Lumber Co, Inc | 94,593.49 | 3,917.82 | 0.00 | 90,675.67 | Pay to Claimant | 339.76 | 4.500920% |
| 0000192A Gregory and Ruth Williams | 5,137.98 | 212.80 | 0.00 | 4,925.18 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 18.46 | 4.500990% |
| 0000195A William Stagg | 3,491.28 | 144.60 | 0.00 | 3,346.68 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.54 | 4.500930% |
| 0000197A Angela Campbell | 14,902.11 | 617.21 | 0.00 | 14,284.90 | Pay to Claimant | 53.52 | 4.500910% |
| 0000204A Joseph A. Pariseau | 5,247.00 | 217.32 | 0.00 | 5,029.68 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 18.84 | 4.500900% |
| 0000206A Michael Dustin | 1,550.33 | 64.21 | 0.00 | 1,486.12 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.57 | 4.500980% |

**0000191A Calaveras Lumber Co, Inc**
Claim Memo:  Filed in Case No. 04-33580;
Objection Filed (or to be filed); CP 1307-3RD-(Late-Filed Claim-4/13/05);
DISPUTED AMOUNT: $94,593.49
Pursuant to Order dated 11/14/08 DE # 1522

**0000192A Gregory and Ruth Williams**
Claim Memo:  Filed in Case No. 04-33580;
Objection Filed (or to be filed); CP 1307-3RD-(Late-Filed Claim-4/13/05);
DISPUTED AMOUNT: $5137.98
Pursuant to order dated 11/05/08 DE 1496 - allow

**0000195A William Stagg**
Claim Memo:  Filed in Case No. 04-33580;
Objection Filed (or to be filed); CP 1307-3RD- (Late-Filed Claim-4/13/05);
DISPUTED AMOUNT: $3491.28
Pursuant to order dated 11/06/08 DE 1498 - allow

**0000197A Angela Campbell**
Claim Memo:  Filed in Case No. 04-33580;
Listed on Schedules: 04-33580;
Objection Filed (or to be filed); CP 1307-3RD-(Late-Filed Claim-4/13/05);
DISPUTED AMOUNT: $14902.11
Pursuant to Order dated 11/05/08 DE # 1494

**0000204A Joseph A. Pariseau**
Claim Memo:  Filed in Case No. 04-33580;
Objection Filed (or to be filed); CP 1307-3RD-(Late-Filed Claim-4/13/05);
DISPUTED AMOUNT: $5247.00
Pursuant to Order dated 11/10/08 DE # 1504

**0000206A Michael Dustin**
Claim Memo:  Filed in Case No. 04-33580;
Objection Filed (or to be filed); CP 1307-3RD- (Late-Filed Claim-4/13/05);

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

**Case: 04-33579-PGH   US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance: $0.00            Proposed Payment: $69,087.36            Remaining Balance: $-69,087.36

| Claim # / Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance   Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| **0000207A Laura Neary** | | | | | | Int |
| Claim Memo: DISPUTED AMOUNT: $1550.33 Pursuant to order dated 11/10/08 DE 1505 - allow | 7,360.24 | 304.84 | 0.00 | 7,055.40 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 26.44 | 4.500940% |
| **0000212A Joe Robinson** | | | | | | |
| Claim Memo: Filed in Case No. 04-33580; Objection Filed (or to be filed); CP 1305-1st- (Duplicate Claim # 210 stricken per order DE 1454 2/8/08); Approved AMOUNT: $7360.24 | 4,561.83 | 188.94 | 0.00 | 4,372.89 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.38 | 4.500830% |
| **0000219A Philip & Jorie Griesemer** | | | | | | |
| Claim Memo: Filed in Case No. 04-33580; Objection Filed (or to be filed); CP 1307-3RD-(Late-Filed Claim-4/13/05); DISPUTED AMOUNT: $4561.83 Pursuant to order dated 11/05/08 DE 1495 - allow | 2,240.68 | 92.80 | 0.00 | 2,147.88 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 8.05 | 4.500870% |
| **SCH-002A A. Schulman, Inc.** | | | | | | |
| Claim Memo: Filed in Case No. 04-33580; Objection Filed (or to be filed); CP 1307-3RD- (Late-Filed Claim-4/13/05); DISPUTED AMOUNT: $2240.68 Pursuant to Order dated 11/07/08 DE # 1499 $2,240.68 | 4,247.64 | 175.93 | 0.00 | 4,071.71 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 15.25 | 4.500850% |
| **SCH-005A Aaron Equipment Co.** | | | | | | |
| Claim Memo: Listed on Schedules: 04-33580 | 56,200.00 | 2,327.66 | 0.00 | 53,872.34 Pay to Claimant | 201.86 | 4.500930% |
| **SCH-006A ABC Business Forms, Inc.** | | | | | | |
| Claim Memo: Listed on Schedules: 04-33580 | 7,432.34 | 307.83 | 0.00 | 7,124.51 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 26.69 | 4.500870% |
| **SCH-008A ABH Div. of C.H. Robinson** | | | | | | |
| Claim Memo: Listed on Schedules: 04-33580 | 21,605.98 | 894.86 | 0.00 | 20,711.12 Pay to Claimant | 77.61 | 4.500930% |

Printed: 03/01/11 05:11 PM

Page: 25

# Claims Proposed Distribution

## Case: 04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**   **Proposed Payment:$69,087.36**   **Remaining Balance:-$69,087.36**

| Claim # / Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance / Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| SCH-011A Acrinson, Inc.<br>Claim Memo: Listed on Schedules: 04-33580 | 11,183.18 | 463.18 | 0.00 | 10,720.00 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 40.17 | 4.500960% |
| SCH-012A Addison Electric Motor<br>Claim Memo: Listed on Schedules: 04-33580 | 12,293.08 | 509.15 | 0.00 | 11,783.93 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 44.15 | 4.500910% |
| SCH-013A Adecco Employee Service<br>Claim Memo: Listed on Schedules: 04-33580 | 27,285.16 | 1,130.08 | 0.00 | 26,155.08 Pay to Claimant | 98.00 | 4.500910% |
| SCH-014A ADT Security Svc., Inc.<br>Claim Memo: Listed on Schedules: 04-33580 | 61,885.17 | 2,563.12 | 0.00 | 59,322.05 Pay to Claimant | 222.28 | 4.500920% |
| SCH-015A Advanced Color<br>Claim Memo: Listed on Schedules: 04-33580 | 47,250.00 | 1,956.97 | 0.00 | 45,293.03 Pay to Claimant | 169.71 | 4.500910% |
| SCH-016A Advanced Heat Treat Corp.<br>Claim Memo: Listed on Schedules: 04-33580 | 3,063.50 | 126.88 | 0.00 | 2,936.62 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 11.01 | 4.501060% |
| SCH-017A Advantage Engineering, Inc.<br>Claim Memo: Listed on Schedules: 04-33580 | 2,603.38 | 107.83 | 0.00 | 2,495.55 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.35 | 4.501070% |
| SCH-025 American Transport, Inc.<br>Claim Memo: Listed on Schedules: 04-33580 | 25,448.81 | 1,054.02 | 0.00 | 24,394.79 Pay to Claimant | 91.41 | 4.500920% |
| SCH-026A Amerigas<br>Claim Memo: Listed on Schedules: 04-33580 | 2,709.89 | 112.24 | 0.00 | 2,597.65 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.73 | 4.500920% |
| SCH-030 Apogee Fund LP<br>Claim Memo: Listed on Schedules: 04-33579 | 236,150.00 | 9,780.73 | 0.00 | 226,369.27 Pay to Claimant | 848.19 | 4.500920% |
| SCH-033A Archer Electric Supply<br>Claim Memo: Listed on Schedules: 04-33579 | 5,048.90 | 209.11 | 0.00 | 4,839.79 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 18.14 | 4.500980% |
| SCH-041A BDI<br>Claim Memo: Listed on Schedules: 04-33580 | 2,541.05 | 105.24 | 0.00 | 2,435.81 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.13 | 4.500900% |

Printed:  03/01/11 05:11 PM

# Claims Proposed Distribution

**Case:  04-33579-PGH   US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Proposed Payment:$69,087.36                                      Remaining Balance:$-69,087.36

**Case Balance:$0.00**

| Claim # / Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|
| SCH-045A Beta Lasemike<br>Claim Memo:<br>Listed on Schedules: 04-33580 | 5,107.69 | 211.55 | 0.00 | 4,896.14 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 18.34 | 4.500860% |
| SCH-047A Bill's Custom Carpentry<br>Claim Memo:<br>Listed on Schedules: 04-33580 | 1,452.50 | 60.16 | 0.00 | 1,392.34 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.22 | 4.501200% |
| SCH-049 Blank Rome, LLP<br>Claim Memo: Listed on Schedules: 04-33579 | 357,897.52 | 14,823.20 | 0.00 | 343,074.32 | Pay to Claimant | 1,285.48 | 4.500920% |
| SCH-054A Bulk Handling Systems, Inc.<br>Claim Memo:<br>Listed on Schedules: 04-33580 | 11,775.00 | 487.69 | 0.00 | 11,287.31 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 42.29 | 4.500890% |
| SCH-055A Bull Sharpening Service<br>Claim Memo: Listed on Schedules: 04-33580 | 17,421.83 | 721.57 | 0.00 | 16,700.26 | Pay to Claimant | 62.57 | 4.500900% |
| SCH-057A C.T. Logistics, Inc.<br>Claim Memo:<br>Listed on Schedules: 04-33580 | 3,950.00 | 163.60 | 0.00 | 3,786.40 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 14.19 | 4.501010% |
| SCH-068A Chicago Spence Tool & Rubber Co.<br>Claim Memo:<br>Listed on Schedules: 04-33580 | 3,831.94 | 158.71 | 0.00 | 3,673.23 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.76 | 4.500850% |
| SCH-069A Chicago Suburban Express<br>Claim Memo:<br>Listed on Schedules: 04-33580 | 1,480.49 | 61.32 | 0.00 | 1,419.17 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.32 | 4.501210% |
| SCH-074A City of Chicago<br>Claim Memo:<br>Listed on Schedules: 04-33580 | 14,991.00 | 620.89 | 0.00 | 14,370.11 | Pay to Claimant | 53.84 | 4.500900% |
| SCH-078 Clovis & Roche/Sealines International<br>Claim Memo: Listed on Schedules: 04-33580 | 7,200.00 | 298.21 | 0.00 | 6,901.79 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 25.86 | 4.500970% |
| SCH-081A Combined Fluid Products<br>Claim Memo:<br>Listed on Schedules: 04-33579 | 2,141.92 | 88.71 | 0.00 | 2,053.21 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.70 | 4.501100% |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

**Case:** 04-33579-PGH    US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**

**Proposed Payment:$69,087.36**

**Remaining Balance:$-69,087.36**

| Claim # Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance   Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| SCH-082A Commercial Plastic | 3,036.80 | 125.78 | 0.00 | 2,911.02 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.90 | 4.500790% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-083A Commonwealth Edison | 131,709.29 | 5,455.06 | 0.00 | 126,254.23 Pay to Claimant | 473.07 | 4.509920% |
| Claim Memo: Listed on Schedules: 04-33580 | | | | | | |
| SCH-085A Conoco, Inc. | 1,924.50 | 79.71 | 0.00 | 1,844.79 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.91 | 4.500910% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-086A Consolidated Container | 5,186.11 | 214.80 | 0.00 | 4,971.31 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 18.62 | 4.500870% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-088 Consultants & Planners | 35,835.00 | 1,484.19 | 0.00 | 34,350.81 Pay to Claimant | 128.71 | 4.509010% |
| Claim Memo: Listed on Schedules: 04-33579 | | | | | | |
| SCH-094A Custom Companies, The | 52,088.64 | 2,157.37 | 0.00 | 49,931.17 Pay to Claimant | 187.09 | 4.500910% |
| Claim Memo: Listed on Schedules: 04-33580 | | | | | | |
| SCH-096A D.A.C. Recycling | 3,543.75 | 146.77 | 0.00 | 3,396.98 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.73 | 4.500880% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-097A Dagger Tool Co., Inc. | 4,700.00 | 194.66 | 0.00 | 4,505.34 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.88 | 4.500850% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-101A Danny Herman Trucking, Inc. | 3,062.66 | 126.85 | 0.00 | 2,935.81 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 11.00 | 4.500890% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-103A Dartek Computer Supply | 6,362.30 | 263.51 | 0.00 | 6,098.79 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 22.85 | 4.500880% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-110A Diehl Woodworking Machine | 2,682.65 | 111.11 | 0.00 | 2,571.54 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.63 | 4.500770% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |

# Claims Proposed Distribution

### Case:  04-33579-PGH  US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**  **Proposed Payment:$69,087.36**  **Remaining Balance:$-69,087.36**

| Claim #  Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance  Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| SCH-113A Double D Express<br>Claim Memo:  Listed on Schedules: 04-33580 | 1,231.92 | 51.02 | 0.00 | 1,180.90 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 4.43 | 4.501100% |
| SCH-116A Dravis Lumber Company<br>Claim Memo:  Listed on Schedules: 04-33580 | 3,000.00 | 124.25 | 0.00 | 2,875.75 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.78 | 4.501000% |
| SCH-117 DSC, Inc.<br>Claim Memo:  Listed on Schedules: 04-33580 | 1,600.00 | 66.27 | 0.00 | 1,533.73 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.74 | 4.500830% |
| SCH-119A Dynamic Electronics<br>Claim Memo:  Listed on Schedules: 04-33579 | 2,433.70 | 100.80 | 0.00 | 2,332.90 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 8.74 | 4.500970% |
| SCH-124A Eco Lab<br>Claim Memo:  Listed on Schedules: 04-33580 | 1,683.25 | 69.72 | 0.00 | 1,613.53 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.04 | 4.500820% |
| SCH-127 Elec Motor Services<br>Claim Memo:  Listed on Schedules: 04-33579 | 1,657.51 | 68.65 | 0.00 | 1,588.86 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.95 | 4.500730% |
| SCH-128A Elite Staffing Leasing<br>Claim Memo:  Listed on Schedules: 04-33580 | 173,933.98 | 7,203.90 | 0.00 | 166,730.08 Pay to Claimant | 624.73 | 4.500920% |
| SCH-129A Engineering Mechanics Corp. of Columbus<br>Claim Memo:  Listed on Schedules: 04-33580 | 10,000.00 | 414.17 | 0.00 | 9,585.83 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 35.92 | 4.500900% |
| SCH-130A Environmental Monitoring and Technologies, Inc.<br>Claim Memo:  Listed on Schedules: 04-33580 | 8,982.50 | 372.03 | 0.00 | 8,610.47 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 32.27 | 4.500970% |
| SCH-136A Exopak<br>Claim Memo:  Listed on Schedules: 04-33580 | 15,199.62 | 629.53 | 0.00 | 14,570.09 Pay to Claimant | 54.59 | 4.500900% |
| SCH-139A Filter Technology, Ltd.<br>Claim Memo:  Listed on Schedules: 04-33580 | 1,568.75 | 64.97 | 0.00 | 1,503.78 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.64 | 4.501040% |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

**Case: 04-33579-PGH    US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Proposed Payment:$69,087.36                                   Remaining Balance:$-69,087.36

Case Balance:$0.00

| Claim #  Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance  Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| SCH-145A Forge Alloy | 1,340.17 | 55.51 | 0.00 | 1,284.66 Pay to 'Small Claims Reserve'" | 4.81 | 4.500920% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-158A Gold Coast Equipment | 3,246.04 | 134.44 | 0.00 | 3,111.60 Pay to 'Small Claims Reserve'" | 11.66 | 4.500870% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-162A Graybar Electric | 4,224.55 | 174.97 | 0.00 | 4,049.58 Pay to 'Small Claims Reserve'" | 15.17 | 4.500830% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-163 Greenberg Traurig LLP | 19,339.62 | 800.99 | 0.00 | 18,538.53 Pay to Claimant | 69.47 | 4.500940% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33579 | | | | | | |
| SCH-167A Hager Distribution | 16,027.76 | 663.83 | 0.00 | 15,363.93 Pay to Claimant | 57.57 | 4.500940% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-174A High's Quality Custom Woodworking | 3,179.00 | 131.67 | 0.00 | 3,047.33 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 11.41 | 4.500790% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-175A Hills Comm Warehouse | 3,375.00 | 139.78 | 0.00 | 3,235.22 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.13 | 4.501040% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-179A Home Depot Credit Services | 3,765.34 | 155.95 | 0.00 | 3,609.39 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.52 | 4.500790% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-181A Horizon Distributors, Inc. | 1,535.27 | 63.59 | 0.00 | 1,471.68 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.51 | 4.500840% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-187A Industrial Lumber Sales | 7,976.22 | 330.35 | 0.00 | 7,645.87 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 28.65 | 4.500800% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-189A Infinite Energy, Inc. | 2,103.83 | 87.14 | 0.00 | 2,016.69 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.55 | 4.500840% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

**Case: 04-33579-PGH   US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**

**Proposed Payment:$69,087.36**

**Remaining Balance:$-69,087.36**

| Claim # | Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|---|
| SCH-190A | Ingersoll-Rand Div. of CitiCapital Comm. Corp. | 3,394.38 | 140.59 | 0.00 | 3,253.79 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.19 | 4.509070% |
| | Claim Memo: Listed on Schedules: 04-33580 | | | | | | | |
| SCH-195A | IVEX | 3,818.10 | 158.14 | 0.00 | 3,659.96 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.71 | 4.509930% |
| | Claim Memo: Listed on Schedules: 04-33580 | | | | | | | |
| SCH-199A | J.B. Hunt Transportation | 2,199.18 | 91.08 | 0.00 | 2,108.10 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.90 | 4.500770% |
| | Claim Memo: Listed on Schedules: 04-33580 | | | | | | | |
| SCH-200A | J.R. Simplot | 2,258.44 | 93.54 | 0.00 | 2,164.90 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 8.11 | 4.500890% |
| | Claim Memo: Listed on Schedules: 04-33580 | | | | | | | |
| SCH-203 | James C. Green | 3,645.47 | 150.99 | 0.00 | 3,494.48 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.09 | 4.500930% |
| | Claim Memo: Listed on Schedules: 04-33580 | | | | | | | |
| SCH-213A | Jerico's Logistics, Inc. | 2,700.00 | 111.83 | 0.00 | 2,588.17 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.69 | 4.500740% |
| | Claim Memo: Listed on Schedules: 04-33579 | | | | | | | |
| SCH-216A | Jewel Foods | 25,321.75 | 1,048.76 | 0.00 | 24,272.99 | Pay to Claimant | 90.95 | 4.500910% |
| | Claim Memo: Listed on Schedules: 04-33580 | | | | | | | |
| SCH-220A | John Petrocelli Construction | 3,000.00 | 124.25 | 0.00 | 2,875.75 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.78 | 4.501000% |
| | Claim Memo: Listed on Schedules: 04-33580 | | | | | | | |
| SCH-222A | Johnson Screens | 3,048.17 | 126.25 | 0.00 | 2,921.92 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.95 | 4.501060% |
| | Claim Memo: Listed on Schedules: 04-33580 | | | | | | | |
| SCH-224A | Jowitt & Rodgers Co. | 1,483.56 | 61.45 | 0.00 | 1,422.11 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.32 | 4.500660% |
| | Claim Memo: Listed on Schedules: 04-33580 | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

**Case:  04-33579-PGH   US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00

Proposed Payment:$69,087.36          Remaining Balance:$69,087.36

| Claim # / Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|
| SCH-226A KAL Trading | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33580 | 2,158.33 | 89.39 | 0.00 | 2,068.94 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.75 | 4.500700% |
| SCH-228A Ken Mace | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33580 | 1,610.92 | 66.72 | 0.00 | 1,544.20 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.79 | 4.501150% |
| SCH-234A Langley Transport | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33580 | 2,550.00 | 105.61 | 0.00 | 2,444.39 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.16 | 4.500780% |
| SCH-240 Lerner, David, Littenberg | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33580 | 13,723.22 | 568.38 | 0.00 | 13,154.84 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 49.29 | 4.500910% |
| SCH-241A Lily Company | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33579 | 3,772.88 | 156.26 | 0.00 | 3,616.62 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.55 | 4.500810% |
| SCH-242A Lubemaster Corporation | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33580 | 2,173.23 | 90.01 | 0.00 | 2,083.22 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.81 | 4.501130% |
| SCH-245A M. Holland Co. | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33580 | 37,708.88 | 1,561.80 | 0.00 | 36,147.08 | Pay to Claimant | 135.45 | 4.500930% |
| SCH-246A M.D.T. Trucking, Inc. | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33580, | 2,963.26 | 122.73 | 0.00 | 2,840.53 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.64 | 4.500790% |
| SCH-250 Management Recruiters of Pinehurst | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33580, | 13,000.00 | 538.43 | 0.00 | 12,461.57 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 46.69 | 4.500920% |
| SCH-251A Marshall W. Nelson & Assoc. | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33579 | 15,325.00 | 634.72 | 0.00 | 14,690.28 | Pay to Claimant | 55.05 | 4.500950% |
| SCH-252A Marshall-Bond Plumps, Inc. | | | | | | | |
| Claim Memo: | | | | | | | |
| Listed on Schedules: 04-33580 | 2,764.98 | 114.52 | 0.00 | 2,650.46 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.93 | 4.500940% |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

## Case:  04-33579-PGH   US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00          Proposed Payment:$69,087.36          Remaining Balance:$-69,087.36

| Claim #   Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|
| SCH-253A Master Cut EDM, Inc. | 16,075.00 | 665.79 | 0.00 | 15,409.21 | Pay to Claimant | 57.73 | 4.500900% |
| Claim Memo:  Listed on Schedules: 04-33580 | | | | | | | |
| SCH-254A Master Machine & Repair Corp. | 1,982.00 | 82.09 | 0.00 | 1,899.91 | Pay to Claimant | 7.12 | 4.501010% |
| Claim Memo:  Listed on Schedules: 04-33580 | | | | | | | |
| SCH-260A Meadow River Lumber Co. | 42,088.00 | 1,743.18 | 0.00 | 40,344.82 | Pay to Claimant | 151.17 | 4.500930% |
| Claim Memo:  Listed on Schedules: 04-33580 | | | | | | | |
| SCH-261A Metro Plastics, Inc. | 2,571.80 | 106.52 | 0.00 | 2,465.28 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.23 | 4.500740% |
| Claim Memo: | | | | | | | |
| SCH-262A Metro Plastics, Inc. | 3,806.85 | 157.67 | 0.00 | 3,649.18 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.67 | 4.500830% |
| Claim Memo: | | | | | | | |
| SCH-275A Ming's Import & Export | 3,461.15 | 143.35 | 0.00 | 3,317.80 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 12.43 | 4.500820% |
| Claim Memo:  Listed on Schedules: 04-33580 | | | | | | | |
| SCH-277A Motion Industries | 1,476.66 | 61.16 | 0.00 | 1,415.50 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.30 | 4.500700% |
| Claim Memo:  Listed on Schedules: 04-33580 | | | | | | | |
| SCH-283A Mr. & Mrs. Matthew Slatz | 2,538.00 | 105.12 | 0.00 | 2,432.88 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.11 | 4.500790% |
| Claim Memo:  Listed on Schedules: 04-33580 | | | | | | | |
| SCH-293A Muehlstein | 46,150.80 | 1,911.45 | 0.00 | 44,239.35 | Pay to Claimant | 165.76 | 4.500920% |
| Claim Memo:  Listed on Schedules: 04-33580 | | | | | | | |
| SCH-297A National Waste Services | 14,860.35 | 615.48 | 0.00 | 14,244.87 | Pay to Claimant | 53.37 | 4.500900% |
| Claim Memo:  Listed on Schedules: 04-33580 | | | | | | | |
| SCH-308A NRPA Congress c/o NRPA Exhibits Dept. | 1,800.00 | 74.55 | 0.00 | 1,725.45 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.47 | 4.501110% |
| Claim Memo:  Listed on Schedules: 04-33580 | | | | | | | |

Printed: 03/01/11 05:11 PM

# Claims Proposed Distribution

**Case:   04-33579-PGH   US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Page:  33

**Proposed Payment:$69,087.36**          **Remaining Balance:$-69,087.36**

**Case Balance:$0.00**

| Claim #   Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance   Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| SCH-316A Pango Sales | 4,933.90 | 204.35 | 0.00 | 4,729.55 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 17.72 | 4.500900% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-317 Paragon Plastic Company | 3,680.00 | 152.42 | 0.00 | 3,527.58 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.21 | 4.500820% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33579 | | | | | | |
| SCH-321A PCNation | 1,837.00 | 76.08 | 0.00 | 1,760.92 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.60 | 4.500820% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-322A Pelican Packaging | 12,650.40 | 523.95 | 0.00 | 12,126.45 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 45.43 | 4.500890% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-324A PFS Corporation | 1,700.00 | 70.41 | 0.00 | 1,629.59 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.11 | 4.501180% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-325A Phoenix Wood | 9,121.68 | 377.80 | 0.00 | 8,743.88 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 32.76 | 4.500930% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-331A Polyone Corp. | 25,732.00 | 1,065.75 | 0.00 | 24,666.25 Pay to Claimant | 92.43 | 4.500930% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-332A PolyReps, Inc. | 19,587.42 | 811.26 | 0.00 | 18,776.16 Pay to Claimant | 70.35 | 4.500900% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-339A Precision Enterprises | 9,324.47 | 386.20 | 0.00 | 8,938.27 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 33.49 | 4.500950% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-340A Prel-Recycle America | 172,780.25 | 7,156.11 | 0.00 | 165,624.14 Pay to Claimant | 620.59 | 4.500920% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-341A Prestone Products | 2,831.31 | 117.27 | 0.00 | 2,714.04 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 10.17 | 4.501100% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |

Printed:  03/01/11 05:11 PM

Page:  34

# Claims Proposed Distribution

## Case:   04-33579-PGH    US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**  **Proposed Payment:$69,087.36**  **Remaining Balance:$69,087.36**

| Claim # / Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| SCH-344A Pritchett Trucking | 2,275.00 | 94.22 | 0.00 | 2,180.78/Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 8.18 | 4.501100% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |
| SCH-345A Processing Technologies | 17,387.46 | 720.14 | 0.00 | 16,667.32/Pay to Claimant | 62.46 | 4.500940% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |
| SCH-347A Publix Supermarkets | 1,543.98 | 63.95 | 0.00 | 1,480.03/Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.54 | 4.500710% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |
| SCH-351A Quality Sharpening | 2,743.31 | 113.62 | 0.00 | 2,629.69/Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 9.85 | 4.500770% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |
| SCH-352A Quality Strapping | 1,441.84 | 59.72 | 0.00 | 1,382.12/Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.18 | 4.501190% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |
| SCH-356A R & L Carriers, Inc. | 4,585.64 | 189.93 | 0.00 | 4,395.71/Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.47 | 4.501010% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |
| SCH-358A R & S Plating | 2,010.12 | 83.25 | 0.00 | 1,926.87/Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 7.22 | 4.500730% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |
| SCH-364A Revere Electric Supply | 8,706.76 | 360.61 | 0.00 | 8,346.15/Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 31.27 | 4.500870% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |
| SCH-366A Rexel Southern | 6,439.53 | 266.71 | 0.00 | 6,172.82/Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 23.13 | 4.500950% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |
| SCH-371A Ricon | 1,618.20 | 67.02 | 0.00 | 1,551.18/Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.81 | 4.500680% |
| Claim Memo:   Listed on Schedules: 04-33580 | | | | | | |

Printed: 03/01/11 05:11 PM

Page: 35

# Claims Proposed Distribution

**Case:  04-33579-PGH   US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00                    Proposed Payment:$69,087.36                    Remaining Balance:$-69,087.36

| Claim #   Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance    Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| SCH-372A Riggins Recycle | 11,934.60 | 494.30 | 0.00 | 11,440.30 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 42.87 | 4.500950% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-373  Roadway Express | 33,496.14 | 1,387.32 | 0.00 | 32,108.82 Pay to Claimant | 120.31 | 4.500910% |
| Claim Memo:  Listed on Schedules: 04-33579 | | | | | | |
| SCH-377A Robert Krantz | 4,050.00 | 167.74 | 0.00 | 3,882.26 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 14.55 | 4.500990% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33579 | | | | | | |
| SCH-379A Rockwell Automation | 1,598.00 | 66.19 | 0.00 | 1,531.81 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.73 | 4.500630% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-384A Ronald Myer | 1,298.00 | 53.76 | 0.00 | 1,244.24 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 4.66 | 4.500770% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-387  Rutgers State University of NJ | 30,193.90 | 1,250.55 | 0.00 | 28,943.35 Pay to Claimant | 108.45 | 4.500810% |
| Claim Memo:  Listed on Schedules: 04-33579 | | | | | | |
| SCH-392  Schulties, Inc. | 120,490.00 | 4,990.39 | 0.00 | 115,499.61 Pay to Claimant | 432.77 | 4.500920% |
| Claim Memo:  Listed on Schedules: 04-33579 | | | | | | |
| SCH-403  Skoda, Minotti & Co. | 35,329.00 | 1,463.24 | 0.00 | 33,865.76 Pay to Claimant | 126.89 | 4.500920% |
| Claim Memo:  Listed on Schedules: 04-33579 | | | | | | |
| SCH-404A Smith's Welding | 5,965.25 | 247.07 | 0.00 | 5,718.18 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 21.42 | 4.500900% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| SCH-408  Southern Jersey Water Co., Inc. | 500,000.00 | 20,708.72 | 0.00 | 479,291.28 Pay to Claimant | 1,795.88 | 4.500920% |
| Claim Memo:  Listed on Schedules: 04-33579 | | | | | | |
| SCH-409A Sportsmen's Plastics | 44,950.00 | 1,861.71 | 0.00 | 43,088.29 Pay to Claimant | 161.45 | 4.500910% |
| Claim Memo:  Listed on Schedules: 04-33579 | | | | | | |
| SCH-410A Springhill Services | 7,123.50 | 295.04 | 0.00 | 6,828.46 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 25.58 | 4.500860% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |

Printed: 03/01/11 05:11 PM

Page: 36

# Claims Proposed Distribution

## Case:    04-33579-PGH    US Plastics Lumber Ltd

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

Case Balance:$0.00        Proposed Payment:$69,087.36        Remaining Balance:$-69,087.36

| Claim # / Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance | Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|---|
| SCH-434  Teller, Levit & Silvertrust | 14,000.00 | 579.84 | 0.00 | 13,420.16 | Pay to Claimant | 50.29 | 4.500930% |
| Claim Memo:    Listed on Schedules: | | | | | | | |
| SCH-437A Thomas Barron | 48,000.00 | 1,988.04 | 0.00 | 46,011.96 | Pay to Claimant | 172.40 | 4.500920% |
| Claim Memo:    Listed on Schedules: 04-33579 | | | | | | | |
| SCH-440A Thomas Solomon | 1,500.00 | 62.13 | 0.00 | 1,437.87 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.38 | 4.500670% |
| Claim Memo:    Listed on Schedules: 04-33580 | | | | | | | |
| SCH-443A TIP Leasing; Dept. 0019 | 4,560.00 | 188.86 | 0.00 | 4,371.14 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.38 | 4.500880% |
| Claim Memo:    Listed on Schedules: 04-33580 | | | | | | | |
| SCH-447A Transit Air Cargo, Inc., Product Freight Division | 12,929.98 | 535.53 | 0.00 | 12,394.45 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 46.44 | 4.500940% |
| Claim Memo:    Listed on Schedules: 04-33580 | | | | | | | |
| SCH-450A Tri-Creek Lumber & Hardware | 1,500.00 | 62.13 | 0.00 | 1,437.87 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 5.38 | 4.500670% |
| Claim Memo:    Listed on Schedules: 04-33580 | | | | | | | |
| SCH-458  Union Pacific Railroad Company | 29,133.89 | 1,206.65 | 0.00 | 27,927.24 | Pay to Claimant | 104.64 | 4.500910% |
| Claim Memo:    Listed on Schedules: 04-33580 | | | | | | | |
| SCH-459A Unique Salvage, Inc. | 4,596.40 | 190.37 | 0.00 | 4,406.03 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.51 | 4.500910% |
| Claim Memo:    Listed on Schedules: 04-33579 | | | | | | | |
| SCH-469A Vincent Gifford | 10,406.00 | 430.99 | 0.00 | 9,975.01 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 37.38 | 4.500960% |
| Claim Memo:    Listed on Schedules: 04-33580 | | | | | | | |
| SCH-472A W. Fearnehough of America, Inc. | 4,500.40 | 186.40 | 0.00 | 4,314.00 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 16.16 | 4.500930% |
| Claim Memo:    Listed on Schedules: 04-33580 | | | | | | | |
| SCH-482A Xcel Energy | 1,813.36 | 75.10 | 0.00 | 1,738.26 | Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 6.52 | 4.501040% |
| Claim Memo:    Listed on Schedules: 04-33580 | | | | | | | |

Printed: 03/01/11 05:11 PM

Page: 37

# Claims Proposed Distribution

**Case:  04-33579-PGH    US Plastics Lumber Ltd**

Report Includes ONLY Claims with a Proposed Distribution

Rounding Nearest penny; Pay checks less than $50.00 to Small Claims Reserve

**Case Balance:$0.00**

**Proposed Payment:$69,087.36**

**Remaining Balance:$-69,087.36**

| Claim #   Claimant Name | Total Value | Paid to Date | Reserved to Date | Claim Balance   Pay To | Proposed Payment | Percent to Date |
|---|---|---|---|---|---|---|
| SCH-485 Dennis Wagner | 7,432.45 | 307.83 | 0.00 | 7,124.62 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 26.70 | 4.500940% |
| SCH-486 Ronald Klubertanz | 3,920.00 | 162.36 | 0.00 | 3,757.64 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 14.08 | 4.501020% |
| SCH-487A Zofort Industries | 3,764.61 | 155.92 | 0.00 | 3,608.69 Pay to Reserve (Small Claims Reserve) due to status "Pay to 'Small Claims Reserve'" | 13.52 | 4.500860% |
| Claim Memo: | | | | | | |
| Listed on Schedules: 04-33580 | | | | | | |
| **Total for Case 04-33579-PGH :** | **$19,234,900.17** | **$796,660.14** | **$0.00** | **$18,438,240.03** | **$69,087.36** | |